**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Baron Keith SHANKLIN, Defendant–Appellant.**

No. 05–60888
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Aug. 28, 2006.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Curtis Ivy, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Before JOLLY, GARZA and DENNIS, Circuit Judges.

PER CURIAM: *

Baron Keith Shanklin challenges the denial of his motion to suppress evidence seized pursuant to a search warrant. He pleaded guilty to possession with the intent to distribute 50 grams or more of cocaine base, but preserved his right to appeal the denial of his suppression motion. In reviewing the denial of a motion to suppress evidence obtained pursuant to a search warrant, we determine: (1) whether the good-faith exception to the exclusionary rule applies; and (2) if not, whether probable cause supported the warrant. *United States v. Cherna,* 184 F.3d 403, 407 (5th Cir.1999).

Shanklin avers that certain information was omitted from the affidavit upon which the warrant was issued. Specifically, he contends that the issuing magistrate judge was not informed that the informant was a paid informant, that he had an extensive criminal history, and that he was a "probable drug user." Shanklin argues further that law enforcement officials failed to corroborate any of the information provided by the informant and that the issuing magistrate judge should have required such independent corroboration.

The affiant's confirmation and assertion that the informant was reliable and the detailed information the informant furnished provided the magistrate judge with a substantial basis for crediting the informant's statements. *See United States v. Laury,* 985 F.2d 1293, 1312 (5th Cir.1993); *United States v. Marbury,* 732 F.2d 390, 396–97 (5th Cir.1984). Because the totality of the circumstances established the informant's veracity and basis of knowledge, the district court did not err when it denied Shanklin's motion to suppress.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.